**LINQING WANG, Petitioner,**

v.

**Jefferson B. SESSIONS III, United States Attorney General, Respondent.**

**No. 16-531**

United States Court of Appeals, Second Circuit.

May 23, 2017

For Petitioner: Lewis G. Hu, New York, NY.

For Respondent: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Terri J. Scadron, Assistant Director; Christina P. Greer, Trial Attorney; Sarah Martin, Legal Intern, Office of Immigration Litigation, United States Department of Justice, Washington, D.C.

PRESENT: ROBERT A. KATZMANN, Chief Judge, PIERRE N. LEVAL, ROBERT D. SACK, Circuit Judges.

## SUMMARY ORDER

Petitioner Linqing Wang, a native and citizen of the People's Republic of China, seeks review of a January 28, 2016, decision of the BIA affirming a June 2, 2014, decision of an Immigration Judge ("IJ") denying Wang's motion to reopen. *In re Linqing Wang*, No. A205 888 747 (B.I.A. Jan. 28, 2016), *aff'g* No. A205 888 747 (Immig. Ct. N.Y. City June 2, 2014). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We have reviewed the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir. 2005). We review the agency's denial of a motion to reopen for abuse of discretion. *Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir. 2006).

A motion to reopen must be based on new facts supported by affidavits or other evidentiary material. 8 U.S.C. § 1229a(c)(7)(B). "A motion to reopen will not be granted unless the [IJ] is satisfied that evidence sought to be offered is material and was not available and could not have been discovered or presented at the former hearing." 8 C.F.R. § 1003.23(b)(3).

The only previously unavailable evidence Wang submitted in support of his motion to reopen was a February 2014 notification from the Change City Family Planning Office ordering Wang and his wife to submit for sterilization. The dispositive issue is thus whether the agency abused its discretion in declining to give weight to the sterilization notification.

While we generally "defer to the agency's determination of the weight afforded to an alien's documentary evidence," *Y.C.*

*v. Holder*, 741 F.3d 324, 334 (2d Cir. 2013), in this case the agency's determination is problematic for two reasons. First, an IJ may not refuse to credit a document based solely on the fact that it is not authenticated pursuant to 8 C.F.R. § 287.6. *Cao He Lin v. U.S. Dep't of Justice*, 428 F.3d 391, 404-05 (2d Cir. 2005). Second, the BIA discredited the notification on the basis that it was a photocopy. But the agency's practice manuals instruct litigants to submit photocopies of evidence rather than originals. *See* Immigration Court Practice Manual at 52-53 (2016); BIA Practice Manual at 42-43 (2016); *see also Yan Rong Zhao v. Holder*, 728 F.3d 1144, 1149 (9th Cir. 2013) (holding that BIA may not give diminished weight to photocopy because its practice manual instructs parties to submit photocopies). And it is unclear whether the IJ and BIA would have relied solely on the lack of a signature, given that the document appears to bear an official seal. *See Manzur v. U.S. Dep't of Homeland Sec.*, 494 F.3d 281, 289-90 (2d Cir. 2007) (remand is appropriate where we cannot "confidently predict that the agency would reach the same decision absent the errors that were made." (quoting *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 339 (2d Cir. 2006))).

We express no opinion regarding the weight or credibility of the sterilization notification, but remand for further clarification and explanation from the agency. *See Lin Zhong v. U.S. Dep't of Justice*, 480 F.3d 104, 117 (2d Cir. 2007); *Ke Zhen Zhao v. U.S. Dep't of Justice*, 265 F.3d 83, 97 (2d Cir. 2001).

For the foregoing reasons, the petition for review is GRANTED and the case is REMANDED to the BIA for further proceedings consistent with this order. As we have completed our review, the pending

786

motion for a stay of removal in this petition is DISMISSED as moot.